**WHITNEY**

STATEMENT PERIOD

Mar 01, 2012 TO
Mar 15, 2012

2        15            297 G 0 03 2
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056-

50      0750813130

Page   1 of   1

AS HANCOCK BANK AND WHITNEY BANK MOVE FORWARD TOGETHER, INSTEAD OF YOUR
USUAL STATEMENT YOU MAY RECEIVE TWO PARTIAL ACCOUNT STATEMENTS AS WE
COMPLETE THE TRANSITION. THIS PARTIAL STATEMENT REFLECTS ACCOUNT ACTIVITY
SINCE YOUR LAST STATEMENT THROUGH MARCH 15, 2012. YOU MAY RECEIVE A SECOND
PARTIAL STATEMENT AT THE END OF YOUR NORMAL STATEMENT CYCLE THAT WILL
INCLUDE ACCOUNT ACTIVITY SINCE MARCH 16TH, IN ADDITION TO ANY SERVICE
CHARGES, FEES, AND INTEREST THAT MAY APPLY.

FREE SMART BUSINESS CHECK
        750-613-130      CHIMERA ENERGY CORPORATION

| BALANCE LAST STATEMENT | DEPOSITS & CREDITS NO. | TOTAL AMOUNT | CHECKS & DEBITS NO. | TOTAL AMOUNT | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| 136,811.36 | 0 | .00 | 3 | 2,901.60 | 133,909.76 |

**Checks Paid**

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| Mar 09 | 1021 | 200.00 | Mar 13 | 1022 | 2,500.00 |

**Other Debits**

| Date | Amount | Description |
|---|---|---|
| Mar 05 | 201.60 | CHECK CARD PURCHASE |
| | | SERVCORP US      0086312-8033700   GA  03/01 |

**Daily Balance Summary**

| Date | Balance | Date | Balance |
|---|---|---|---|
| Feb 29 | 136,811.36 | Mar 09 | 136,409.76 |
| Mar 05 | 136,609.76 | Mar 13 | 133,909.76 |

Visit us at whitneybank.com

EXHIBIT A

SEC-HANCOCK-P-0000086



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | March 13, 2012 |
| Item Number: | 99601006087325 |
| Posted Date: | March 13, 2012 |
| Posted Item Number: | 6088314 |
| Amount: | 2,500.00 |
| Record Type: | Debit |
| RT Number: | 0000000113000968 |
| Run Number: | 6 |
| Serial Number: | 1022 |
| Batch Number: | 1 |
| CL Item Before: | - 25.00 |
| CL Item After: | - 1,222.37 |
| CL Item Info: | - 2,500.00 |
| CL Bundle Amt: | 1,741,385.04 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1022

35-96-1130

DATE *3.06.2012*

PAY TO THE ORDER OF _Charles Grob_                          $ *2,500.00*

_Two Thousand, Five Hundred Dollars_                        DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR _____

⑈0010 22⑈ ⑆113000968⑆  750613130⑈

---

-2012#312 21 012 028  USAA FSB - SAT
011003414 0292      >>314074269<<

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 1 of 1

Statements Dates
03/16/2012 - 03/31/2012

Return Service Requested

Account Number:
750613130

1        000000 001
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056-

Images:
0

*ZERO CHECKS* E0

ON 5-23-11 FREE N EASY CHECKING WITH HANCOCK ADVANTAGES WAS
RENAMED TO BANK AT WORK CHECKING. NO OTHER CHANGES APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | |
|---|---|---|
| PREVIOUS BALANCE | 133,909.76 | AVERAGE BALANCE |
| +        1 CREDITS | 4,000.00 | 135,213.19 |
| -        0 DEBITS | .00 | YTD INTEREST PAID |
| - SERVICE CHARGES | .00 | .00 |
| + INTEREST PAID | .00 | |
| ENDING BALANCE | 137,909.76 | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 03/30 | 4,000.00 | DEPOSIT | | | |

000000001

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/15 | 133,909.76 | 03/30 | 137,909.76 | | |

SEC-HANCOCK-P-0000088



| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | March 30, 2012 |
| Item Number: | 95410000004524 |
| Posted Date: | March 30, 2012 |
| Posted Item Number: | 360232426 |
| Amount: | 4,000.00 |
| Record Type: | Credit |
| RT Number: | 57571000 |
| Run Number: | 644 |
| Serial Number: | |
| Batch Number: | 95410003 |
| CL Item Before: | - 406.25 |
| CL Item After: | - 910.00 |
| CL Item Info: | - .00 |
| CL Bundle Amt: | 36,634.69 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX           77056





# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 7016409 |
| Capture Date: | March 30, 2012 |
| Item Number: | 95410000004525 |
| Posted Date: | March 30, 2012 |
| Posted Item Number: | 360232427 |
| Amount: | 3,120.00 |
| Record Type: | Foreign Item (Not On U |
| RT Number: | 103101547 |
| Run Number: | 644 |
| Serial Number: | 6254 |
| Batch Number: | 95410003 |
| CL Item Before: | – 406.25 |
| CL Item After: | – 910.00 |
| CL Item Info: | – .00 |
| CL Bundle Amt: | 36,634.69 |

CASH ONLY IF ALL Checklock™ SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Blast Hole Bit Company, LLC**
PO Box 1336
Durant, Oklahoma 74702
580-924-4747

SHAMROCK BANK, NA
3225 Shamrock Lane
Durant, Ok 74702
85-154/1031

6254

3/14/2012

PAY TO THE ORDER OF   Chimera                                    $ **3,120.00

Three Thousand One Hundred Twenty and 00/100***************************************** DOLLARS

Chimera Energy Corp
2800 Post Oak Blvd, Ste 4100
Houston, Texas 77056

*Dina Wagner*

MEMO

⑈006254⑈ ⑆103101547⑆ 7016 409⑈

033012  95410000004525 Whitney>113000968<

PAY TO THE ORDER OF
WHIT... "/ BANK
— 113000968
FOR DEPOSIT ONLY
CHIMERA ENERGY CORP
7500131430

SEC-HANCOCK-P-0000090



Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 1117824 |
| Capture Date: | March 30, 2012 |
| Item Number: | 95410000004526 |
| Posted Date: | March 30, 2012 |
| Posted Item Number: | 360232428 |
| Amount: | 880.00 |
| Record Type: | Foreign Item (Not On U |
| RT Number: | 081218879 |
| Run Number: | 644 |
| Serial Number: | 33170 |
| Batch Number: | 95410003 |
| CL Item Before: | -406.25 |
| CL Item After: | -910.00 |
| CL Item Info: | -.00 |
| CL Bundle Amt: | 36,634.69 |



SEC-HANCOCK-P-0000091

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

EQUAL HOUSING LENDER

FDIC

Page: 1 of 1

Statements Dates
04/01/2012 – 04/30/2012

Account Number:
750613130

Images:
0

\* *IMAGE* \* *E0*

Return Service Requested

1          000000 001
**CHIMERA ENERGY CORPORATION**
**2800 POST OAK BLVD, STE. 4100**
**HOUSTON TX 77056-**

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 137,909.76 | AVERAGE BALANCE | |
| + | 1 CREDITS | 750.00 | | 130,930.04 |
| - | 12 DEBITS | 12,551.50 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 126,108.26 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

- **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/05 | 750.00 | DEPOSIT | | | |



- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 04/11 | 1023 | 200.00 | 04/13 | 1026 | 154.25 |
| 04/10 | 1024 | 2,500.00 | 04/18 | 1027 | 900.00 |
| 04/27 | 1025 | 457.00 | | | |

- **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 04/05 | 202.91 | CC 04/03 10:44 W/D | 04/12 | 20.00 | WIRE TFR FEE |
| | | SERVCORP US  312-8033700 GA | 04/17 | 31.90 | CC 04/16 13:42 W/D |
| 04/11 | 57.44 | CC 04/10 13:49 W/D | | | USPS 4813790053HOUSTON   TX |
| | | OFFICE DEPOT #8HOUSTON   TX | 04/19 | 508.00 | OUTGOING WIRE |
| 04/12 | 7,500.00 | OUTGOING WIRE | 04/19 | 20.00 | WIRE TFR FEE |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 137,909.76 | 04/12 | 128,179.41 | 04/19 | 126,565.26 |
| 04/05 | 138,456.85 | 04/13 | 128,025.16 | 04/27 | 126,108.26 |
| 04/10 | 135,956.85 | 04/17 | 127,993.26 | | |
| 04/11 | 135,699.41 | 04/18 | 127,093.26 | | |

SEC-HANCOCK-P-0000092



# Hancock Bank.

| Current Date: | February 27, 2013 |
|---|---|
| Account Number: | 750613130 |
| Capture Date: | April 10, 2012 |
| Item Number: | 5252358138262 |
| Posted Date: | April 10, 2012 |
| Posted Item Number: | 130080677 |
| Amount: | 2,500.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2505 |
| Serial Number: | 1024 |
| Batch Number: | 250310 |
| BOFD Sequence: | 6319635236 |
| CL Item Before: | 6319635189 - 562.03 |
| CL Item After: | 6319635971 - 1,993.73 |
| CL Item Info: | 6319635236 - 2,500.00 |
| CL Bundle Amt: | 76,111.57 |
| CL File Amt: | 2,040,808.93 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX                77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1024

35-96-1130

DATE  *4.04.2017*

PAY TO THE ORDER OF  *Charles Grob*          $ *2,500.00*

*Two Thousand, Five Hundred Dollars*          DOLLARS

WHITNEY®   Whitney Bank
Houston, Texas

FOR  *Compensation*

⑈001024⑈ ⑆113000968⑆ 750613130⑈

---

28128489 21 896 844  USAA FSB — SAT
811848886 8292        >>314874259<<

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 1 of 2

Statements Dates
05/01/2012 - 05/31/2012

Account Number:
750613130

Images:
4

\* IMAGE  \* E0

Return Service Requested

1          000000 002
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 126,108.26 | AVERAGE BALANCE | |
| + | 0 CREDITS | .00 | | 103,772.20 |
| - | 10 DEBITS | 28,400.08 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 97,708.18 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

- #### Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 05/07 | 1028 | 2,220.00 | 05/21 | 1030 | 214.00 |
| 05/08 | 1029 | 200.00 | 05/08 | 1031 | 23,333.33 |


000000002

- #### Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 05/03 | 2,000.00 | OUTGOING WIRE | | | GOODE COMPANY B713-5222530 TX |
| 05/03 | 298.52 | CC 05/01 20:39 W/D | 05/16 | 3.02 | CC 05/15 14:05 W/D |
| | | SERVCORP US   312-8033700 GA | | | WALGREENS #2844HOUSTON    TX |
| 05/03 | 45.00 | WIRE TFR FEE | 05/16 | 23.85 | CC 05/15 15:50 W/D |
| 05/10 | 62.36 | CC 05/08 20:25 W/D | | | USPS 4813790053HOUSTON    TX |

- #### Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 126,108.26 | 05/08 | 98,011.41 | 05/21 | 97,708.18 |
| 05/03 | 123,764.74 | 05/10 | 97,949.05 | | |
| 05/07 | 121,544.74 | 05/16 | 97,922.18 | | |

SEC-HANCOCK-P-0000094



# Hancock **Bank**.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | May 07, 2012 |
| Item Number: | 5252360786381 |
| Posted Date: | May 07, 2012 |
| Posted Item Number: | 120060993 |
| Amount: | 2,220.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1028 |
| Batch Number: | 250011 |
| BOFD Sequence: | 6113972780 |
| CL Item Before: | 6113972775 - 3,250.00 |
| CL Item After: | 6113972821 - 586.17 |
| CL Item Info: | 6113972780 - 2,220.00 |
| CL Bundle Amt: | 859,372.22 |
| CL File Amt: | 9,002,185.98 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056





# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | May 08, 2012 |
| Item Number: | 5252361166755 |
| Posted Date: | May 08, 2012 |
| Posted Item Number: | 130411583 |
| Amount: | 23,333.33 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2514 |
| Serial Number: | 1031 |
| Batch Number: | 250638 |
| BOFD Sequence: | 6310605747 |
| CL Item Before: | 6310604888 - 3,000.00 |
| CL Item After: | 6310606131 - 56.07 |
| CL Item Info: | 6310605747 - 23,333.3 |
| CL Bundle Amt: | 707,101.63 |
| CL File Amt: | 1,068,640.60 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

1031

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE  *5.03.2012*

PAY TO THE ORDER OF  *Charles Grob*                             $ *23,333.33*

*Twenty Three Thousand, Three Hundred Dollars, and Thirty Three Cents*  DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR  *Executive Compensation*

⑈001031⑈ ⑆113000968⑆ 750613130⑈

---

20126507 21 012 044  USAA FSB - SAT
811036077 0282          >>314074269<<

SEC-HANCOCK-P-0000096

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

EQUAL HOUSING LENDER

Page: 1 of 2

Statements Dates
06/01/2012 – 06/30/2012

Return Service Requested

1         000000 002
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

Account Number:
750613130

Images:
3

\* IMAGE \* EO

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \*

### Checking Account Summary

|   | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 97,708.18 | AVERAGE BALANCE | 98,280.73 |
| + | 1 CREDITS | 2,800.00 | | |
| - | 5 DEBITS | 2,474.75 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 98,033.43 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

● **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/08 | 2,800.00 | DEPOSIT | | | |

● **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 06/08 | 1032 | 200.00 | 06/08 | 1034 | 109.50 |
| 06/11 | 1033 | 1,666.66 | | | |

● **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 06/11 | 298.59 | CC 06/08 09:05 W/D | 06/27 | 200.00 | CC 06/26 13:41 W/D |
| | | SERVCORP US  312-8033700 GA | | | ORC*FINRA CORP 877-9734672  MD |

● **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 97,708.18 | 06/11 | 98,233.43 | | |
| 06/08 | 100,198.68 | 06/27 | 98,033.43 | | |

SEC-HANCOCK-P-0000097



**Hancock Bank.**

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | June 08, 2012 |
| Item Number: | 95050000025177 |
| Posted Date: | June 08, 2012 |
| Posted Item Number: | 360245412 |
| Amount: | 2,800.00 |
| Record Type: | Credit |
| RT Number: | 57571000 |
| Run Number: | 507 |
| Serial Number: | |
| Batch Number: | 95050001 |
| CL Item Before: | - 285.00 |
| CL Item After: | - 1,863.10 |
| CL Item Info: | - .00 |
| CL Bundle Amt: | 22,345.59 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON TX          77056





# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 7016409 |
| Capture Date: | June 08, 2012 |
| Item Number: | 95050000025178 |
| Posted Date: | June 08, 2012 |
| Posted Item Number: | 360245413 |
| Amount: | 2,800.00 |
| Record Type: | Foreign Item (Not On U |
| RT Number: | 103101547 |
| Run Number: | 507 |
| Serial Number: | 6446 |
| Batch Number: | 95050001 |
| CL Item Before: | - 285.00 |
| CL Item After: | - 1,863.10 |
| CL Item Info: | - .00 |
| CL Bundle Amt: | 22,345.59 |

---

CASH ONLY IF ALL Checkers SECURITY FEATURES LISTED ON BACK INDICATE NO TAMPERING OR COPYING

**Blast Hole Bit Company, LLC**
PO Box 1336
Durant, Oklahoma 74702
580-924-4747

SHAMROCK BANK, NA
3225 Shamrock Lane
Durant, Ok 74702
86-154/1031

6446

5/26/2012

PAY TO THE
ORDER OF   Chimera                                                 $ **2,800.00

Two Thousand Eight Hundred and 00/100************************************************ DOLLARS

Chimera Energy Corp
2800 Post Oak Blvd, Ste 4100
Houston, Texas 77056

MEMO                                                    Dina Wagner

⑈006446⑈ ⑆103101547⑆ 7016 409⑈

---

⑈060812 95050000025178 >063112786<
060812 >065503681<
Hancock Bank

BY CHASE BANK

no. for CHIMERA ENERGY CORP
#75063113150.

PAY TO THE ORDER OF
WHITNEY BANK
113000968
FOR DEPOSIT ONLY

SEC-HANCOCK-P-0000099



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | June 11, 2012 |
| Item Number: | 5252364387241 |
| Posted Date: | June 11, 2012 |
| Posted Item Number: | 120062891 |
| Amount: | 1,666.66 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1033 |
| Batch Number: | 250012 |
| BOFD Sequence: | 6312400940 |
| CL Item Before: | 6312400727 - 475.00 |
| CL Item After: | 6312401015 - 639.63 |
| CL Item Info: | 6312400940 - 1,666.66 |
| CL Bundle Amt: | 457,471.89 |
| CL File Amt: | 8,734,473.71 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

**1033**

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE *6.05.2012*

PAY TO THE ORDER OF *Charles Grob*                                $ *1,666.66*

*One Thousand, Six Hundred, and Sixty Six Dollars and Sixty Six Cents*   DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR _____

⑈00 1033⑈ ⑆11 3000968⑆  7506 13130⑈

---

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 1 of 2

Statements Dates
07/01/2012 - 07/31/2012

Account Number:
750613130

Images:
3

\* *IMAGE* \* E0

Return Service Requested

1          000000 002
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 98,033.43 | AVERAGE BALANCE | 92,798.86 |
| + | 0 CREDITS | .00 | | |
| - | 8 DEBITS | 11,854.29 | YTD INTEREST PAID | .00 |
| - | SERVICE CHARGES | .00 | | |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 86,179.14 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

- **Checks**


00000002

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 07/13 | 1035 | 228.00 | 07/30 | 1037 | 900.00 |
| 07/16 | 1036 | 5,000.00 | | | |

- **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 07/05 | 299.48 | CC 07/02 13:07 W/D | 07/20 | 5,000.00 | OUTGOING WIRE |
| | | SERVCORP US  312-8033700 GA | 07/20 | 45.00 | WIRE TFR FEE |
| 07/12 | 375.00 | PS 07/11 15:51 W/D | 07/30 | 6.81 | CC 07/27 12:10 W/D |
| | | NEVADA SECRETARCARSON CITY NV | | | THE HOME DEPOT HOUSTON   TX |

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 98,033.43 | 07/13 | 97,130.95 | 07/30 | 86,179.14 |
| 07/05 | 97,733.95 | 07/16 | 92,130.95 | | |
| 07/12 | 97,358.95 | 07/20 | 87,085.95 | | |



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | July 16, 2012 |
| Item Number: | 5252367768899 |
| Posted Date: | July 16, 2012 |
| Posted Item Number: | 120002886 |
| Amount: | 5,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1036 |
| Batch Number: | 250012 |
| BOFD Sequence: | 6417570717 |
| CL Item Before: | 6417570384 - 6,942.00 |
| CL Item After: | 6417571153 - 17,808.0 |
| CL Item Info: | 6417570717 - 5,000.00 |
| CL Bundle Amt: | 297,403.21 |
| CL File Amt: | 9,467,029.61 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

---

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1036

35-96-1130

DATE  7.09.12

PAY TO THE ORDER OF  Charles Grob                    $ 5,000.00

Five Thousand Dollars  and  00/100  cash              DOLLARS

**WHITNEY**   Whitney Bank
Houston, Texas

FOR  executive compensation

⑆00 1036⑆  ⑆11 3000968⑆  750 613 130⑆

---

28128713 21 889 819  USAA FSB — SAT
811819874 8292        >>314874269<<

SEC-HANCOCK-P-0000102

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 1 of 3

Statements Dates
08/01/2012 - 08/31/2012

Return Service Requested

Account Number:
750613130

1        000000 003

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

Images:
15

*  IMAGE  * E0

**WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.**

\* \* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | |
|---|---|---|---|
| PREVIOUS BALANCE | 86,179.14 | AVERAGE BALANCE | 56,262.97 |
| +      4 CREDITS | 1,031.43 | | |
| -     44 DEBITS | 53,827.01 | YTD INTEREST PAID | |
| - SERVICE CHARGES | .00 | | .00 |
| +   INTEREST PAID | .00 | | |
| ENDING BALANCE | 33,383.56 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### ● Deposits and Other Credits

| Date | Amount | Description | | Date | Amount | Description | |
|---|---|---|---|---|---|---|---|
| 08/13 | 40.20 | CC 08/10 | CREDIT CRD*6469 | 08/13 | 330.41 | CC 08/11 | CREDIT CRD*6469 |
| | | GODADDY.COM | | | TSP*Travel | | |
| 08/13 | 330.41 | CC 08/11 | CREDIT CRD*6469 | 08/13 | 330.41 | CC 08/11 | CREDIT CRD*6469 |
| | | TSP*Travel | | | TSP*Travel | | |

### ● Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 08/10 | 1038 | 2,150.00 | 08/23 | 1047 | 1,220.00 |
| 08/08 | 1039 | 1,950.00 | 08/23 | 1048 | 1,645.00 |
| 08/08 | 1040 | 941.00 | 08/23 | 1049 | 1,645.00 |
| 08/07 | 1041 | 7,500.00 | 08/23 | 1050 | 1,645.00 |
| 08/14 | 1042 | 421.00 | 08/23 | 1051 | 1,645.00 |
| 08/16 | 1044 * | 1,220.00 | 08/24 | 1052 | 1,000.00 |
| 08/16 | 1045 | 1,220.00 | 08/24 | 1053 | 5,000.00 |
| 08/23 | 1046 | 1,645.00 | | | |

### ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 08/03 | 303.01 | CC 08/01 19:38 W/D | 08/10 | 649.79 | CC 08/09 20:00 W/D |
| | | SERVCORP US   312-8033700 GA | | | UNITED AIR 016HOUSTON   TX |
| 08/07 | 7,101.95 | CC 08/06 17:57 W/D | 08/10 | 649.79 | CC 08/09 20:00 W/D |
| | | AMERICA WEST DR775-825-1199 NV | | | UNITED AIR 016HOUSTON   TX |
| 08/10 | 625.00 | CC 08/09 08:23 W/D | 08/10 | 649.79 | CC 08/09 20:00 W/D |
| | | NAPE EXPO LP  8178477700  TX | | | UNITED AIR 016HOUSTON   TX |

SEC-HANCOCK-P-0000103







1

Page: 2 of 3

Statements Dates
08/01/2012 - 08/31/2012

Account Number:
750613130

Images:
15

\* **IMAGE** \* E0

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Return Service Requested

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 08/10 | 993.38 | CC 08/09 20:19 W/D | | | INTL CONV FEE AT TERM 00009010 |
| | | TSP*Travel    800-315-7301 WA | 08/16 | 4,000.00 | OUTGOING WIRE |
| 08/13 | 36.00 | CC 08/08 20:00 W/D | 08/16 | 522.27 | CC 08/14 00:22 W/D |
| | | UNITED AIR  016HOUSTON    TX | | | ZHEN SHANGAI  MEXICO DF |
| 08/13 | 178.64 | CC 08/10 16:06 W/D | 08/16 | 1,134.29 | CC 08/15 07:22 W/D |
| | | REPRINT       HOUSTON    TX | | | HOT C REAL POLAMEXICO DF |
| 08/13 | 35.88 | CC 08/10 19:24 W/D | 08/16 | 34.55 | CC 08/15 12:54 W/D |
| | | GODADDY.COM   480-5058855  AZ | | | THE PARKING SPOHOUSTON    TX |
| 08/13 | 1,169.28 | CC 08/11 17:17 W/D | 08/16 | 45.00 | WIRE TFR FEE |
| | | EXPEDIA*1494938800-367-3476 NV | 08/17 | 34.99 | CC 08/15 14:30 W/D |
| 08/13 | 20.56 | CC 08/12 14:18 W/D | | | 1800GOFEDEX  1800-6221147 TN |
| | | OFFICE DEPOT #8HOUSTON    TX | 08/22 | 43.56 | CC 08/22 18:00 W/D |
| 08/14 | 1.45 | FE 08/14 00:04 WD ISA | | | FEDEX 800454728800-4633339 TN |
| | | INTL CONV FEE AT TERM 70010565 | 08/27 | 488.10 | CC 08/24 01:03 W/D |
| 08/14 | 4,000.00 | OUTGOING WIRE | | | UNITED AIR  016ATLANTA    GA |
| 08/14 | 145.17 | CC 08/13 14:22 W/D | 08/29 | 17.00 | CC 08/28 19:46 W/D |
| | | REST CAMINO REAMEXICO | | | BUSH INTL ARPT HOUSTON    TX |
| 08/14 | 45.00 | WIRE TFR FEE | 08/30 | 15.00 | CC 08/28 11:31 W/D |
| 08/16 | 5.22 | FE 08/16 04:39 WD ISA | | | ROYAL COACH TOWLUBBOCK    TX |
| | | INTL CONV FEE AT TERM P0288011 | 08/31 | 24.00 | CC 08/28 08:47 W/D |
| 08/16 | 11.34 | FE 08/16 04:39 WD ISA | | | UNITED AIR  016HOUSTON    TX |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 86,179.14 | 08/14 | 57,643.88 | 08/27 | 33,439.56 |
| 08/03 | 85,876.13 | 08/16 | 49,451.21 | 08/29 | 33,422.56 |
| 08/07 | 71,274.18 | 08/17 | 49,416.22 | 08/30 | 33,407.56 |
| 08/08 | 68,383.18 | 08/22 | 49,372.66 | 08/31 | 33,383.56 |
| 08/10 | 62,665.43 | 08/23 | 39,927.66 | | |
| 08/13 | 62,256.50 | 08/24 | 33,927.66 | | |

SEC-HANCOCK-P-0000104



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 10, 2012 |
| Item Number: | 5252370414334 |
| Posted Date: | August 10, 2012 |
| Posted Item Number: | 160002473 |
| Amount: | 2,150.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1038 |
| Batch Number: | 250222 |
| BOFD Sequence: | 6617623651 |
| CL Item Before: | 6617623589 - 50.95 |
| CL Item After: | 6617624323 - 2,335.70 |
| CL Item Info: | 6617623651 - 2,150.00 |
| CL Bundle Amt: | 400,785.67 |
| CL File Amt: | 14,471,614.16 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1038

35-95-1130

DATE  7.31.12

PAY TO THE ORDER OF  Hulsey Intellectual Lawyers                    $ 2,150.00

Two Thousand, One Hundred and Fifty Dollars  00/100 cents                    DOLLARS

WHITNEY  Whitney Bank  Houston, Texas

FOR  provisional patent retainer

⑈001038⑈ ⑆113000968⑆ 750613130⑈

---

AMERICAN BANK NA
CORPUS CHRISTI, TX
<114903284>



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 08, 2012 |
| Item Number: | 5252370188700 |
| Posted Date: | August 08, 2012 |
| Posted Item Number: | 140003087 |
| Amount: | 1,950.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2505 |
| Serial Number: | 1039 |
| Batch Number: | 250318 |
| BOFD Sequence: | 6311939288 |
| CL Item Before: | 6311939282 - 85.00 |
| CL Item After: | 6311939301 - 168.00 |
| CL Item Info: | 6311939288 - 1,950.00 |
| CL Bundle Amt: | 116,899.20 |
| CL File Amt: | 1,207,230.82 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

1039

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE 8.02.12

PAY TO THE ORDER OF _LBB & Associates LTD, LLP_ _____ $ 1950=00

_One Thousand Nine Hundred and Fifty Dollars zero cents_ DOLLARS

WHITNEY® Whitney Bank
Houston, Texas

FOR _Inv: 3778_

⑈0010390⑈ ⑆113000968⑆ 750613130⑈

---

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE*

PAY TO THE ORDER OF
COMERICA BANK
HOUSTON, TX 77042-3108
11000/763
FOR DEPOSIT ONLY
LBB & ASSOCIATES LTD., LLP
1892283250

ENDORSE HERE

CMA*TX 08/07/2012 >111000/53<



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 07, 2012 |
| Item Number: | 5252369931472 |
| Posted Date: | August 07, 2012 |
| Posted Item Number: | 130048293 |
| Amount: | 7,500.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1041 |
| Batch Number: | 250011 |
| BOFD Sequence: | 6311530768 |
| CL Item Before: | 6311530731 - 1,400.00 |
| CL Item After: | 6311530904 - 503.00 |
| CL Item Info: | 6311530768 - 7,500.00 |
| CL Bundle Amt: | 699,774.81 |
| CL File Amt: | 6,693,635.23 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1041

35-96-1130

DATE 8.02.12

PAY TO THE ORDER OF _Charles Grob_                    $ 7,500.00

_Seven Thousand, Five Hundred Dollars, Zero cents_                    DOLLARS

WHITNEY   Whitney Bank
          Houston, Texas

FOR _____

⑈0010410⑈ ⑆113000968⑆ 750613130⑈

---

20120806 21 003 045   USAA FSB — SAT
0110163374 6292        >>314074269<<

SEC-HANCOCK-P-0000107



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON TX          77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 16, 2012 |
| Item Number: | 5252370993074 |
| Posted Date: | August 16, 2012 |
| Posted Item Number: | 150063280 |
| Amount: | 1,220.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1044 |
| Batch Number: | 250231 |
| BOFD Sequence: | 6619430082 |
| CL Item Before: | 6619430081 - 1,220.00 |
| CL Item After: | 6619430097 - 68.71 |
| CL Item Info: | 6619430082 - 1,220.00 |
| CL Bundle Amt: | 760,414.08 |
| CL File Amt: | 5,929,264.26 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1044
35-96-1130

DATE 8.12.12

PAY TO THE ORDER OF Business Wire, Inc        $ 1,220.00

One Thousand, Two Hundred, and Twenty Dollars        DOLLARS

WHITNEY   Whitney Bank
Houston, Texas

FOR Invoice no. 408908

⑆001044⑆ ⑈113000968⑈ 750613130⑈



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 16, 2012 |
| Item Number: | 5252370993073 |
| Posted Date: | August 16, 2012 |
| Posted Item Number: | 150063279 |
| Amount: | 1,220.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1045 |
| Batch Number: | 250231 |
| BOFD Sequence: | 6619430081 |
| CL Item Before: | 6619430052 - 2,433.46 |
| CL Item After: | 6619430082 - 1,220.00 |
| CL Item Info: | 6619430081 - 1,220.00 |
| CL Bundle Amt: | 760,414.08 |
| CL File Amt: | 5,929,264.26 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056





# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657538 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001496 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1046 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603967 |
| CL Item Before: | 6316603966 - 1,220.00 |
| CL Item After: | 6316604212 - 400.00 |
| CL Item Info: | 6316603967 - 1,645.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

---

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1046

35-96-1130

DATE 8.17.12

PAY TO THE ORDER OF  Business Wire                                    $ 1,645.00

One Thousand, Six Hundred and Forty Five Dollars                DOLLARS

WHITNEY  Whitney Bank Houston, Texas

FOR  Invoice # 4121292

⑈001046⑈ ⑈113000968⑈ 750613130⑈

---

SEC-HANCOCK-P-0000110



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657537 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001495 |
| Amount: | 1,220.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1047 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603966 |
| CL Item Before: | 6316603965 - 1,645.00 |
| CL Item After: | 6316603967 - 1,645.00 |
| CL Item Info: | 6316603966 - 1,220.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON TX        77056

---

1047

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE _8.17.12_

PAY TO THE ORDER OF _Business Wire_                            $ _1,220.00_

_One Thousand, Two Hundred and Twenty_                         DOLLARS

**WHITNEY** Whitney Bank
Houston, Texas

FOR _Invoice # 4171667_

⑈00104711⑈ ⑈113000968⑈ 750613130⑈

SEC-HANCOCK-P-0000111



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657536 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001494 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1048 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603965 |
| CL Item Before: | 6316603964 - 1,645.00 |
| CL Item After: | 6316603966 - 1,220.00 |
| CL Item Info: | 6316603965 - 1,645.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

1048

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE  8.17.12

PAY TO THE ORDER OF  Business Wire                          $ 1,645.00

One Thousand, Six Hundred, and Forty Five Dollars                    DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR  Invoice no. 4123517

⑈0010148⑈ ⑆113000968⑆ 750613130⑈

SEC-HANCOCK-P-0000112



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657535 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001493 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1049 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603964 |
| CL Item Before: | 6316603963 - 1,645.00 |
| CL Item After: | 6316603965 - 1,645.00 |
| CL Item Info: | 6316603964 - 1,645.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1049

35-96-1130

DATE  8. 17. 12

PAY TO THE ORDER OF  Business - Wise                                    $ 1,645.00

One Thousand, Six Hundred, Forty Five Dollars                          DOLLARS

WHITNEY   Whitney Bank
          Houston, Texas

FOR  Invoice no. 4122050

⑈001049⑈ ⑆113000968⑆ 750613130⑈

SEC-HANCOCK-P-0000113



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657534 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001492 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1050 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603963 |
| CL Item Before: | 6316603962 - 1,645.00 |
| CL Item After: | 6316603964 - 1,645.00 |
| CL Item Info: | 6316603963 - 1,645.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

---

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1050

35-96-1130

DATE 8 17 12

PAY TO THE ORDER OF ___Business Wire___ $ 1,645.00

_One Thousand, Six Hundred, and Forty Five Dollars_ DOLLARS

**WHITNEY**  Whitney Bank
Houston, Texas

FOR _Invoice # 4122754_

⑈001050⑈ ⑈113000968⑈ 750613130⑈

SEC-HANCOCK-P-0000114



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 23, 2012 |
| Item Number: | 5252371657533 |
| Posted Date: | August 23, 2012 |
| Posted Item Number: | 150001491 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1051 |
| Batch Number: | 250227 |
| BOFD Sequence: | 6316603962 |
| CL Item Before: | 6316603893 - 25.00 |
| CL Item After: | 6316603963 - 1,645.00 |
| CL Item Info: | 6316603962 - 1,645.00 |
| CL Bundle Amt: | 331,827.53 |
| CL File Amt: | 4,324,832.67 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX           77056

---

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1051

35-96-1130

DATE _8.12.12_

PAY TO THE ORDER OF _Business Wire_                          $ _1,645.00_

_One Thousand, Six Hundred, and Forty Five Dollars_            DOLLARS

**WHITNEY®** Whitney Bank Houston, Texas

FOR _Invoice # 9123517_

⑈00105⑈ ⑈113000968⑈ 750613130⑈

SEC-HANCOCK-P-0000115



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX              77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 24, 2012 |
| Item Number: | 95430000028020 |
| Posted Date: | August 24, 2012 |
| Posted Item Number: | 360207162 |
| Amount: | 1,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 927 |
| Serial Number: | 1052 |
| Batch Number: | 95430002 |
| CL Item Before: | – 5,000.00 |
| CL Item After: | – 2,500.00 |
| CL Item Info: | – 1,000.00 |
| CL Bundle Amt: | 15,235.12 |

---

*Preport 135400082  1/17/61*                                                  1052

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056                                                35-96-1130

DATE  8.24.12

PAY TO THE ORDER OF  *Baldemar Perez Rios*                        $ *1,000.00*

*One Thousand Dollars  and 00/100 cents*                          DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR

⑆001052⑆ ⑈113000968⑈ 750613130⑈

---



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | August 24, 2012 |
| Item Number: | 95430000028131 |
| Posted Date: | August 24, 2012 |
| Posted Item Number: | 360208857 |
| Amount: | 5,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 1652 |
| Serial Number: | 1053 |
| Batch Number: | 95430005 |
| CL Item Before: | - 210.00 |
| CL Item After: | - 1,000.00 |
| CL Item Info: | - 5,000.00 |
| CL Bundle Amt: | 6,970.00 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

CHIMERA ENERGY CORPORATION          1053
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

*Passport : 135400082*
*exp. 8-3-16*

35-96-1130

DATE *8.24.12*

PAY TO THE ORDER OF *Baldemar Perez Rios*          $ *5000.00*

*Five Thousand Dollars and 00/100 cents*          DOLLARS

WHITNEY   Whitney Bank
          Houston, Texas

FOR *Equipment*

⑂001053⑂ ⑊113000968⑊ 750613130⑊

---

082412 95430000028131 Whitney>⑊13000968<
082412 ⑊06550368⑊

0057 07 9703 014430   750613130
CHECK AMOUNT       $5,000.00
08/24/12  08/24/12 16:16  RIVER OAKS







Page: 1 of 3

Statements Dates
09/01/2012 - 09/30/2012

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Return Service Requested

1          000000 003
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

Account Number:
750613130

Images:
8

\* IMAGE  \* EO

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

## Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 33,383.56 | AVERAGE BALANCE | 21,015.33 |
| + | 2 CREDITS | 30,000.00 | | |
| - | 21 DEBITS | 37,695.97 | YTD INTEREST PAID | |
| - SERVICE CHARGES | | .00 | | .00 |
| + INTEREST PAID | | .00 | | |
| ENDING BALANCE | | 25,687.59 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

- ## Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/18 | 5,000.00 | INCOMING WIRE | 09/27 | 25,000.00 | INCOMING WIRE |

- ## Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 09/10 | 1054 | 338.00 | 09/28 | 1059 * | 2,000.00 |
| 09/05 | 1055 | 7,500.00 | 09/27 | 1060 | 3,645.00 |
| 09/05 | 1056 | 800.00 | 09/28 | 1061 | 3,945.00 |
| 09/11 | 1057 | 348.25 | 09/27 | 1062 | 1,895.00 |

- ## Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 09/06 | 477.29 | CC 09/04 10:37 W/D | 09/18 | 20.00 | WIRE TFR FEE |
| | | SERVCORP US   312-8033700 GA | 09/19 | 5,000.00 | OUTGOING WIRE |
| 09/07 | 5,000.00 | OUTGOING WIRE | 09/19 | 19.95 | CC 09/17 21:34 W/D |
| 09/07 | 45.00 | WIRE TFR FEE | | | NATL STDNT CLEA703-742-4200 VA |
| 09/12 | 32.48 | CC 09/11 17:20 W/D | 09/19 | 45.00 | WIRE TFR FEE |
| | | T-MOBILE #3448 HOUSTON   TX | 09/27 | 1,500.00 | OUTGOING WIRE |
| 09/18 | 5,000.00 | OUTGOING WIRE | 09/27 | 20.00 | WIRE TFR FEE |
| 09/18 | 20.00 | WIRE TFR FEE | 09/27 | 45.00 | WIRE TFR FEE |

- ## Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 33,383.56 | 09/05 | 25,083.56 | 09/06 | 24,606.27 |

SEC-HANCOCK-P-0000118

  

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 2 of 3

Statements Dates
09/01/2012 - 09/30/2012

Return Service Requested

Account Number:
750613130

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

Images:
8

\* **IMAGE** \* EO

- **Balance By Date**

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/07 | 19,561.27 | 09/12 | 18,842.54 | 09/27 | 31,632.59 |
| 09/10 | 19,223.27 | 09/18 | 18,802.54 | 09/28 | 25,687.59 |
| 09/11 | 18,875.02 | 09/19 | 13,737.59 | | |

SEC-HANCOCK-P-0000119



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | September 05, 2012 |
| Item Number: | 5252372564115 |
| Posted Date: | September 05, 2012 |
| Posted Item Number: | 140023846 |
| Amount: | 7,500.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1055 |
| Batch Number: | 250268 |
| BOFD Sequence: | 6414902178 |
| CL Item Before: | 6414901986 - 6,732.00 |
| CL Item After: | 6414902316 - 345.83 |
| CL Item Info: | 6414902178 - 7,500.00 |
| CL Bundle Amt: | 681,094.24 |
| CL File Amt: | 6,602,838.57 |
| CL Orig RT: | 111000038 |

---

1055

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE *9.01.12*

PAY TO THE ORDER OF *Charles Grob*                              $ *7500.00*

*Seven Thousand and Five Hundred Dollars*          DOLLARS

WHITNEY®   Whitney Bank
Houston, Texas

FOR *Executive Compensation*

⑈001055⑈ ⑆113000968⑆ 750613130⑈



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON TX                77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | September 28, 2012 |
| Item Number: | 5252374970484 |
| Posted Date: | September 28, 2012 |
| Posted Item Number: | 160037179 |
| Amount: | 2,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1059 |
| Batch Number: | 250209 |
| BOFD Sequence: | 6211129468 |
| CL Item Before: | 6211129244 - 1,496.88 |
| CL Item After: | 6211129469 - 3,945.00 |
| CL Item Info: | 6211129468 - 2,000.00 |
| CL Bundle Amt: | 909,439.18 |
| CL File Amt: | 9,354,306.29 |
| CL Orig RT: | 111000038 |

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1059

35-96-1130

DATE 9.23.12

PAY TO THE ORDER OF _Business Wire, Inc._     $ 2000.00

_Two Thousand Dollars and 00/100 cents_     DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR _Inv no. 4126870_

⑈0010599⑈  ⑈113000968⑈  750613130⑈



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | September 27, 2012 |
| Item Number: | 5252374867297 |
| Posted Date: | September 27, 2012 |
| Posted Item Number: | 150048060 |
| Amount: | 3,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1060 |
| Batch Number: | 250212 |
| BOFD Sequence: | 6318152502 |
| CL Item Before: | 6318152501 - 1,895.00 |
| CL Item After: | 6318152978 - 411.35 |
| CL Item Info: | 6318152502 - 3,645.00 |
| CL Bundle Amt: | 598,296.26 |
| CL File Amt: | 4,836,547.39 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX                77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1060

35-96-1130

DATE 9.23.12

PAY TO THE ORDER OF  Business Wire, Inc.                    $ 3,645.00

Three-Thousand, Six Hundred, Forty Five, Dollars and no cents       DOLLARS

WHITNEY   Whitney Bank
Houston, Texas

FOR  Inv No. 41769.77

⑆001060⑆ ⑆113000968⑆ 750613130⑆

SEC-HANCOCK-P-0000122



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | September 28, 2012 |
| Item Number: | 5252374970485 |
| Posted Date: | September 28, 2012 |
| Posted Item Number: | 160037180 |
| Amount: | 3,945.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1061 |
| Batch Number: | 250209 |
| BOFD Sequence: | 6211129469 |
| CL Item Before: | 6211129468 - 2,000.00 |
| CL Item After: | 6211129474 - 215.65 |
| CL Item Info: | 6211129469 - 3,945.00 |
| CL Bundle Amt: | 909,439.18 |
| CL File Amt: | 9,354,306.29 |
| CL Orig RT: | 111000038 |

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1061

35-95-1130

DATE 9.23.12

PAY TO THE ORDER OF  Business - Wire , Inc.        $ 3,945.00

Three Thousand, Nine Hundred Forty Five Dollars and 00 cents        DOLLARS

WHITNEY   Whitney Bank
www.whitneybank.com   Houston, Texas

FOR  Inv. no. 4175670

⑈000106⑈ ⑆113000968⑆ 750613130⑈

SEC-HANCOCK-P-0000123


# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | September 27, 2012 |
| Item Number: | 5252374867296 |
| Posted Date: | September 27, 2012 |
| Posted Item Number: | 150048059 |
| Amount: | 1,895.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1062 |
| Batch Number: | 250212 |
| BOFD Sequence: | 6318152501 |
| CL Item Before: | 6318152422 - 8.00 |
| CL Item After: | 6318152502 - 3,645.00 |
| CL Item Info: | 6318152501 - 1,895.00 |
| CL Bundle Amt: | 598,296.26 |
| CL File Amt: | 4,836,547.39 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON TX            77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1062

35-96-1130

DATE 9.23.12

PAY TO THE ORDER OF _Business Wire, Inc._                    $ 1,895.00

_One Thousand, Eight Hundred, Ninety Five Dollars and 00/100 cents_     DOLLARS

WHITNEY    Whitney Bank
           Houston, Texas

FOR _Inv no 4174570_

⑈001062⑈ ⑆113000968⑆ 750613130⑈

SEC-HANCOCK-P-0000124





**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

EQUAL HOUSING LENDER

Page: 1 of 3

Statements Dates
10/01/2012 - 10/31/2012

Account Number:
750613130

Images:
11

\* *IMAGE* \*E0

Return Service Requested

1        000000 003
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 25,687.59 | AVERAGE BALANCE | 9,792.16 |
| + | 5 CREDITS | 10,189.00 | | |
| - | 37 DEBITS | 31,845.95 | YTD INTEREST PAID | .00 |
| - | SERVICE CHARGES | .00 | | |
| + | INTEREST PAID | .00 | | |
| | ENDING BALANCE | 4,030.64 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

- **Deposits and Other Credits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 10/05 | 40.00 | INCOMING WIRE | | | UNITED AIR |
| 10/05 | 41.00 | CC 10/04    CREDIT CRD*6469 | 10/05 | 54.00 | CC 10/04    CREDIT CRD*6469 |
| | | UNITED AIR | | | UNITED AIR |
| 10/05 | 24.00 | CC 10/04    CREDIT CRD*6469 | 10/11 | 10,000.00 | INCOMING WIRE |

- **Checks**

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 10/02 | 1058 | 264.00 | 10/16 | 1068 | 1,220.00 |
| 10/05 | 1063 * | 7,500.00 | 10/16 | 1069 | 1,395.00 |
| 10/09 | 1064 | 550.00 | 10/16 | 1070 | 3,064.00 |
| 10/10 | 1065 | 73.00 | 10/17 | 1071 | 216.00 |
| 10/16 | 1066 | 1,470.00 | 10/18 | 1073 * | 1,000.00 |
| 10/16 | 1067 | 1,645.00 | | | |

- **Other Debits**

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 10/01 | 41.00 | CC 09/27 15:45 W/D | 10/01 | 957.24 | CC 09/27 15:45 W/D |
| | | UNITED AIR  016HOUSTON        TX | | | UNITED AIR  016HOUSTON        TX |
| 10/01 | 54.00 | CC 09/27 15:45 W/D | 10/01 | 957.24 | CC 09/27 15:45 W/D |
| | | UNITED AIR  016HOUSTON        TX | | | UNITED AIR  016HOUSTON        TX |
| 10/01 | 54.00 | CC 09/27 15:45 W/D | 10/03 | 1.14 | FE 10/03 00:33 WD ISA |
| | | UNITED AIR  016HOUSTON        TX | | | INTL CONV FEE AT TERM 76961367 |
| 10/01 | 957.24 | CC 09/27 15:45 W/D | 10/03 | 113.90 | CC 10/01 13:11 W/D |
| | | UNITED AIR  016HOUSTON        TX | | | REST ALFAJORES MEXICO DF |

SEC-HANCOCK-P-0000125



   [1]

**WHITNEY BANK**
P.O. Box 4019 Gulfport, MS 39502

Page: 2 of 3

Statements Dates
10/01/2012 - 10/31/2012

Return Service Requested

Account Number:
750613130

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

Images:
11

\* *IMAGE* \* EO

## ● Other Debits

| Date | Amount | Description | Date | Amount | Description |
|------|--------|-------------|------|--------|-------------|
| 10/03 | 34.00 | CC 10/03 21:41 W/D | 10/09 | 45.00 | WIRE TFR FEE |
| | | BUSH INTL ARPT HOUSTON    TX | 10/11 | 243.55 | CC 10/10 17:54 W/D |
| 10/04 | 1.45 | FE 10/04 00:36 WD ISA | | | REPRINT     HOUSTON    TX |
| | | INTL CONV FEE AT TERM 72942489 | 10/11 | 20.00 | WIRE TFR FEE |
| 10/04 | 144.92 | CC 10/02 17:16 W/D | 10/15 | 0.08 | FE 10/14 02:02 WD ISA |
| | | REST TAHANKUN  MEXICO DF | | | INTL CONV FEE AT TERM 00000059 |
| 10/04 | 326.30 | CC 10/02 18:04 W/D | 10/15 | 10.00 | CC 10/09 14:55 W/D |
| | | SERVCORP US   312-8033700 GA | | | SKYPE COMMUNICALUXEMBOURG |
| 10/05 | 3.84 | FE 10/05 00:22 WD ISA | 10/19 | 2,000.00 | OUTGOING WIRE |
| | | INTL CONV FEE AT TERM 76010565 | 10/19 | 45.00 | WIRE TFR FEE |
| 10/05 | 383.97 | CC 10/02 21:05 W/D | 10/29 | 0.08 | FE 10/27 04:32 WD ISA |
| | | RECEP HOT POZA POZA RICA DE | | | INTL CONV FEE AT TERM 00000052 |
| 10/05 | 2,000.00 | OUTGOING WIRE | 10/29 | 10.00 | CC 10/22 16:31 W/D |
| 10/05 | 45.00 | WIRE TFR FEE | | | SKYPE COMMUNICALUXEMBOURG |
| 10/09 | 5,000.00 | OUTGOING WIRE | | | |

## ● Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 09/30 | 25,687.59 | 10/05 | 12,037.35 | 10/16 | 7,301.72 |
| 10/01 | 22,666.87 | 10/09 | 6,442.35 | 10/17 | 7,085.72 |
| 10/02 | 22,402.87 | 10/10 | 6,369.35 | 10/18 | 6,085.72 |
| 10/03 | 22,253.83 | 10/11 | 16,105.80 | 10/19 | 4,040.72 |
| 10/04 | 21,781.16 | 10/15 | 16,095.72 | 10/29 | 4,030.64 |

SEC-HANCOCK-P-0000126



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX                    77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 05, 2012 |
| Item Number: | 5252375698063 |
| Posted Date: | October 05, 2012 |
| Posted Item Number: | 160076067 |
| Amount: | 7,500.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1063 |
| Batch Number: | 250273 |
| BOFD Sequence: | 6311398626 |
| CL Item Before: | 6311398605 - 2,700.00 |
| CL Item After: | 6311398677 - 303.75 |
| CL Item Info: | 6311398626 - 7,500.00 |
| CL Bundle Amt: | 973,163.08 |
| CL File Amt: | 7,007,728.03 |
| CL Orig RT: | 111000038 |

---

1063

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE 10.01.12

PAY TO THE ORDER OF  Charles Grob                              $ 7,500.00

Seven thousand and five hundred dollars                        DOLLARS

WHITNEY®  Whitney Bank
Houston, Texas

FOR Executive Compensation

⑈001063⑈ ⑆113000968⑆ 750613130⑈

---

:28121084 21 002 024   USAA FSB — SAT
011006305 0292        >>314074269<<

SEC-HANCOCK-P-0000127



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX                    77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 16, 2012 |
| Item Number: | 5252376625307 |
| Posted Date: | October 16, 2012 |
| Posted Item Number: | 130043695 |
| Amount: | 1,470.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1066 |
| Batch Number: | 250002 |
| BOFD Sequence: | 6118549791 |
| CL Item Before: | 6118549659 - 642.00 |
| CL Item After: | 6118549792 - 1,220.00 |
| CL Item Info: | 6118549791 - 1,470.00 |
| CL Bundle Amt: | 322,440.03 |
| CL File Amt: | 7,566,524.83 |
| CL Orig RT: | 111000038 |

---

**1066**

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE.4100
HOUSTON, TEXAS 77056

35-96-1130

DATE *10.11.12*

PAY TO THE ORDER OF: *Business Wire, Inc.*      $ *1,470.00*

*One Thousand, Five Hundred and Seventy Dollars and 00/100*      DOLLARS

WHITNEY   Whitney Bank
          Houston, Texas

FOR *Inv no. 712334*

⑈001066⑈ ⑆113000968⑆ 750613130⑈

---

SEC-HANCOCK-P-0000128



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 16, 2012 |
| Item Number: | 5252376625310 |
| Posted Date: | October 16, 2012 |
| Posted Item Number: | 130043698 |
| Amount: | 1,645.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1067 |
| Batch Number: | 250002 |
| BOFD Sequence: | 6118549794 |
| CL Item Before: | 6118549793 - 1,395.00 |
| CL Item After: | 6118549797 - 24.84 |
| CL Item Info: | 6118549794 - 1,645.00 |
| CL Bundle Amt: | 322,440.03 |
| CL File Amt: | 7,566,524.83 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

---

1067

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

PAY TO THE ORDER OF *Business Wire, Inc.*                    $ *1,645.00*

*One Thousand Six Hundred and Forty Five Dollars and 00 cents* DOLLARS

**WHITNEY**   Whitney Bank
Houston, Texas

FOR *Inv. no. 4117283*

⑆001067⑆ ⑉113000968⑉ 750613130⑈

---

ENDORSE HERE
ENDORSEMENTS
WELLS FARGO BANK N.A.
FEDERAL CA 94568
ADDL #413135255
DATE: 20121015

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 16, 2012 |
| Item Number: | 5252376625308 |
| Posted Date: | October 16, 2012 |
| Posted Item Number: | 130043696 |
| Amount: | 1,220.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1068 |
| Batch Number: | 250002 |
| BOFD Sequence: | 6118549792 |
| CL Item Before: | 6118549791 - 1,470.00 |
| CL Item After: | 6118549793 - 1,395.00 |
| CL Item Info: | 6118549792 - 1,220.00 |
| CL Bundle Amt: | 322,440.03 |
| CL File Amt: | 7,566,524.83 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX              77056

---

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

1068

35-95-1130

DATE 10.11.12

PAY TO THE ORDER OF _Business Wive, Inc._    $ 1,220.00

_One Thousand, Two Hundred, and Twenty Dollars_    DOLLARS

WHITNEY   Whitney Bank
Houston, Texas

FOR _Inv. no. 417337_

⑈00⁣1068⑈ ⑆113000968⑆ 750613130⑈

ENDORSE HERE ...
DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 16, 2012 |
| Item Number: | 5252376625309 |
| Posted Date: | October 16, 2012 |
| Posted Item Number: | 130043697 |
| Amount: | 1,395.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1069 |
| Batch Number: | 250002 |
| BOFD Sequence: | 6118549793 |
| CL Item Before: | 6118549792 - 1,220.00 |
| CL Item After: | 6118549794 - 1,645.00 |
| CL Item Info: | 6118549793 - 1,395.00 |
| CL Bundle Amt: | 322,440.03 |
| CL File Amt: | 7,566,524.83 |
| CL Orig RT: | 111000038 |





# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 16, 2012 |
| Item Number: | 5252376626704 |
| Posted Date: | October 16, 2012 |
| Posted Item Number: | 130045087 |
| Amount: | 3,064.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1070 |
| Batch Number: | 250007 |
| BOFD Sequence: | 6419331627 |
| CL Item Before: | 6419331622 - 1,075.78 |
| CL Item After: | 6419331643 - 1,575.00 |
| CL Item Info: | 6419331627 - 3,064.00 |
| CL Bundle Amt: | 1,721,305.97 |
| CL File Amt: | 7,566,524.83 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX          77056

---

1070

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE  _10.11.12_

PAY TO THE ORDER OF  _The Loew Law Firm, PC_                    $ _3,064.00_

_Three Thousand and Sixty Four Dollars_ _____ DOLLARS

**WHITNEY**  Whitney Bank
Houston, Texas

FOR _Invoice 3280_

⑆001070⑆ ⑈113000968⑈ 750613130⑈

---

JPMorganChaseBank  101504 000866 921710043980

FOR DEPOSIT ONLY
DAVID M. LOEW
ATTORNEY AT LAW
750405870



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | October 18, 2012 |
| Item Number: | 5252376992689 |
| Posted Date: | October 18, 2012 |
| Posted Item Number: | 150001651 |
| Amount: | 1,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2503 |
| Serial Number: | 1073 |
| Batch Number: | 250226 |
| BOFD Sequence: | 6611144790 |
| CL Item Before: | 6611144759 - 999.20 |
| CL Item After: | 6611144917 - 100.66 |
| CL Item Info: | 6611144790 - 1,000.00 |
| CL Bundle Amt: | 1,082,569.63 |
| CL File Amt: | 4,955,192.94 |
| CL Orig RT: | 111000038 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX                77056

---

1073

**CHIMERA ENERGY CORPORATION**
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE 10-17-12

PAY TO THE ORDER OF   South Texas Machine                               $ 1000.⁰⁰

One Thousand and ⁰⁰/₁₀₀                                         DOLLARS

WHITNEY®   Whitney Bank
Houston, Texas

FOR

⑈001073⑈ ⑆113000968⑆  750613130⑈

---

  

## WHITNEY BANK
P.O. Box 4019 Gulfport, MS 39502

EQUAL HOUSING LENDER

FDIC

Page: 1 of 2

Statements Dates
11/01/2012 - 11/30/201

Account Number:
750613130

Images:
6

\* **IMAGE** \* E0

Return Service Requested

1        000000 002
CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD, STE. 4100
HOUSTON TX 77056

WE'RE READY TO LEND WITH GREAT RATES ON PERSONAL LOANS.
TO APPLY CALL 1-800-965-LOAN. NORMAL CREDIT CRITERIA APPLY.

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT SUMMARY \* \* \* \* \* \* \* \* \* \*

### Checking Account Summary

| | | | | |
|---|---|---|---|---|
| PREVIOUS BALANCE | | 4,030.64 | AVERAGE BALANCE | |
| + | 2 CREDITS | 18,500.00 | | 5,743.04 |
| - | 14 DEBITS | 18,243.20 | YTD INTEREST PAID | |
| - | SERVICE CHARGES | .00 | | .00 |
| + | INTEREST PAID | .00 | | |
| ENDING BALANCE | | 4,287.44 | | |

\* \* \* \* \* \* \* \* \* CHECKING ACCOUNT TRANSACTIONS \* \* \* \* \* \* \* \* \*

### • Deposits and Other Credits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 11/05 | 10,000.00 | INCOMING WIRE | 11/19 | 8,500.00 | INCOMING WIRE |

### • Checks

| Date | Serial | Amount | Date | Serial | Amount |
|---|---|---|---|---|---|
| 11/01 | 1072 | 806.00 | 11/05 | 1076 | 550.00 |
| 11/02 | 1074 \* | 4,000.00 | 11/26 | 1077 | 890.30 |
| 11/06 | 1075 | 908.25 | 11/21 | 1079 \* | 8,500.00 |

### • Other Debits

| Date | Amount | Description | Date | Amount | Description |
|---|---|---|---|---|---|
| 11/02 | 35.00 | OVERDRAFT CHARGE | 11/16 | 2,000.00 | OUTGOING WIRE |
| 11/05 | 370.28 | CC 11/01 18:35 W/D | 11/16 | 45.00 | WIRE TFR FEE |
| | | SERVCORP US   312-8033700 GA | 11/19 | 20.00 | WIRE TFR FEE |
| 11/05 | 70.33 | CC 11/02 15:56 W/D | 11/28 | 28.04 | CC 11/27 14:47 W/D |
| | | OFFICE DEPOT #8HOUSTON   TX | | | FEDEX 800114523800-4633339 TN |
| 11/05 | 20.00 | WIRE TFR FEE | | | |

### • Balance By Date

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 4,030.64 | 11/06 | 7,270.78 | 11/26 | 4,315.48 |
| 11/01 | 3,224.64 | 11/16 | 5,225.78 | 11/28 | 4,287.44 |
| 11/02 | 810.36 OD | 11/19 | 13,705.78 | | |
| 11/05 | 8,179.03 | 11/21 | 5,205.78 | | |

SEC-HANCOCK-P-0000134



# Hancock Bank.

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX            77056

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | November 02, 2012 |
| Item Number: | 5252378404573 |
| Posted Date: | November 02, 2012 |
| Posted Item Number: | 160002476 |
| Amount: | 4,000.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2505 |
| Serial Number: | 1074 |
| Batch Number: | 250218 |
| BOFD Sequence: | 126326055 |
| CL Item Before: | 126326029 - 12.00 |
| CL Item After: | 126326178 - 797.59 |
| CL Item Info: | 126326055 - 4,000.00 |
| CL Bundle Amt: | 322,987.95 |
| CL File Amt: | 563,414.06 |
| CL Orig RT: | 061000146 |

1074

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE  11-1-17

PAY TO THE ORDER OF  Fairwinds                                          $ 4,000

                                                                        DOLLARS

WHITNEY  Whitney Bank
Houston, Texas

FOR  Baldomir Rios

⑈0010740⑈ ⑆113000968⑆ 750613130⑈

ENDORSE HERE

DO NOT WRITE, STAMP OR SIGN BELOW THIS LINE
RESERVED FOR FINANCIAL INSTITUTION USE

SEC-HANCOCK-P-0000135



# Hancock Bank.

| | |
|---|---|
| Current Date: | February 27, 2013 |
| Account Number: | 750613130 |
| Capture Date: | November 21, 2012 |
| Item Number: | 5252380208381 |
| Posted Date: | November 21, 2012 |
| Posted Item Number: | 140085237 |
| Amount: | 8,500.00 |
| Record Type: | Debit |
| RT Number: | 113000968 |
| Run Number: | 2500 |
| Serial Number: | 1079 |
| Batch Number: | 250002 |
| BOFD Sequence: | 464460143 |
| CL Item Before: | 464460122 - 10,565.0 |
| CL Item After: | 464463577 - 930.37 |
| CL Item Info: | 464460143 - 8,500.00 |
| CL Bundle Amt: | 734,940.76 |
| CL File Amt: | 8,739,715.78 |
| CL Orig RT: | 061000146 |

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD  STE 4100
HOUSTON TX        77056

---

**1079**

CHIMERA ENERGY CORPORATION
2800 POST OAK BLVD STE 4100
HOUSTON, TEXAS 77056

35-96-1130

DATE  11-20-12

PAY TO THE ORDER OF  Whitley LLP                    $ 8500.00

Eight thousand five hundred and 00/100                    DOLLARS

**WHITNEY®**  Whitney Bank
whitneybank.com  Houston, Texas

FOR _____

⑈001079⑈ ⑉113000968⑉ 750613130⑈

JPMorganChase Bank 113007 108374 990920070756

SEC-HANCOCK-P-0000136